UNITED STATES of America,
Plaintiff–Appellee,

v.

Jose CHAVARRIA, Defendant–
Appellant.

No. 03–40622.

United States Court of Appeals,
Fifth Circuit.

Decided Jan. 10, 2006.

James Lee Turner, Assistant U.S. Attorney, Julia Bowen Stern, Assistant U.S. Attorney, Stephen Corso, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, H. Michael Sokolow, Christopher Atkinson Jenkins, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JONES and DENNIS, Circuit Judges.*

*ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES*

PER CURIAM: **

■ This court affirmed the judgment of conviction and sentence of Jose Chavarria. *United States v. Chavarria,* 377 F.3d 475 (5th Cir.2004). The Supreme Court vacated and remanded for further consid-

eration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See Chavarria v. United States,* 543 U.S. 1111, 125 S.Ct. 1055, 160 L.Ed.2d 1044 (2005). We requested and received supplemental letter briefs addressing the impact of *Booker.*

At the district court and in his original appeal to this court, Chavarria objected to the district court's enhancement for obstruction of justice. We must first determine if this objection was sufficient to preserve *Booker* error.

■ To preserve *Booker* error, a defendant need not explicitly cite *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), or the Sixth Amendment. *See United States v. Akpan,* 407 F.3d 360, 376 (5th Cir.2005). However, he must "adequately apprise[ ] the court that he was raising a constitutional error." *United States v. Olis,* 429 F.3d 540, 544 (5th Cir.2005). The argument must be couched in terms that the facts used to enhance the sentence were not proven to a jury beyond a reasonable doubt. *See Akpan,* 407 F.3d at 376, 377 (finding that one defendant, who had objected on reasonable doubt grounds, had preserved *Booker* error, but finding that the other, who did not "couch his arguments ... in the same terms," did not preserve *Booker* error); *United States v. Bringier,* 405 F.3d 310, 315 (concluding that the defendant had not preserved his *Booker* objection even though he objected at trial that the evidence did not support an enhancement because the court did not "consider his argu-

\* Due to his retirement on Dec. 8, 2004, Judge Charles W. Pickering, Sr. did not participate in this decision. The case is being decided by a quorum. 28 U.S.C. § 46(d).

\*\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ments below in the 'essence' of *Blakely* and the Sixth Amendment").

Both at trial and on appeal, Chavarria objected on the grounds that the evidence did not sufficiently establish that his behavior constituted obstruction of justice. In other words, he argued that his conduct was an outburst brought on by the pain and stress of the situation, and not a threat meeting the requirements for enhancement of sentence because of his obstruction of justice. His arguments, however, lack in aim, focus, or direction toward objection on *Booker* grounds. They do not apprise the court that such issues are at stake because they do not reference the need for those facts to have been proven to a jury beyond a reasonable doubt. Accordingly, because Chavarria's arguments do not "capture the essence" of *Blakely, Booker, Apprendi*, and the Sixth Amendment, they do not serve to preserve Chavarria's arguments for either harmless error or plain error review.

A defendant prevails under plain error review where he proves (1) that error occurred; (2) that the error is plain; and (3) that the error affected his substantial rights. If all three of those elements exist, a fourth element appears: A court should correct the error where it "seriously affect[s] the fairness, integrity or public reputation of judicial proceedings." The burden to prove all of the above falls on the defendant. *United States v. Olano*, 507 U.S. 725, 732–736, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). There is no question but that Chavarria has met the first two requirements. *See, e.g., United States v. Mares*, 402 F.3d 511, 521 (5th Cir.2005), *cert. denied*, — U.S. —, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005) ("Mares' sentence was enhanced based on findings made by the judge that went beyond the facts admitted by the defendant or found by the jury.... Mares has therefore established

*Booker* error. Since *Booker*, the error is also plain.") This circuit's precedent requires that a defendant alleging *Booker* error must meet the third prong by showing that the sentencing court "would have reached a significantly different result" under an advisory sentencing scheme rather than a mandatory one. *Id.* at 521. As Chavarria has not pointed to any such evidence, he fails the third prong of plain error review. As in *Taylor*, Chavarria cannot survive plain error review, and therefore cannot satisfy the more demanding "extraordinary circumstances" standard of review that applies to his particular case.

Because nothing in the Supreme Court's *Booker* decision requires us to change our prior decision in this case, we adhere to our prior determination and therefore reinstate our judgment AFFIRMING Chavarria's conviction and sentence.

**AFFIRMED.**